# EXHIBIT H

RAYMOND RASTELLI       **MARCH 2020**       Account Ending ▮▮▮▮▮▮       p. 4/23

| Detail Continued | |
|---|---|
| | **Amount** |

*(redacted)*

| New Charges | |
|---|---|
| **Summary** | |
| | **Total** |

*(redacted)*

| JAMES A BAKER ▮▮▮▮▮▮ | $1,415.53 |

*(redacted)*

Continued on next page



 **JAMES A BAKER**
Card Ending

| | | | | Amount |
|---|---|---|---|---|
| 02/27/20 | 6351413 - URBAN CRAVE RESTAURANT | JAMAICA | NY | $51.36 |
| 02/28/20 | CRACKER BARREL #385 SHEFF 000000385 8003339566 RESTAURANTS | SHEFFIELD LAK | OH | $24.92 |
| 02/28/20 | QUAKER STEAK & LUBE #710 0000000002293 9999999999 | SHEFFIELD VILLAGE | OH | $54.13 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 03/29/20

p. 17/23

Account Ending ▮▮▮▮▮▮

---

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 02/29/20 | WAL-MART SUPERCENTER 2266 2266<br>DISCOUNT STORE | STRONGSVILLE | OH | $28.78 |
| 02/29/20 | CHEESECAKE WESTLAKE 0000<br>818-871-3281 | WESTLAKE | OH | $71.37 |
| 02/29/20 | CRACKER BARREL #385 SHEFF 000000385<br>8003339566<br>RESTAURANTS | SHEFFIELD LAK | OH | $23.64 |
| 02/29/20 | DISCOUNT DRUG MART<br>330-725-2340 | AVON | OH | $17.06 |
| 02/29/20 | ANTONIOS PIZZA - AVON 000000001<br>4403455138 | AVON | OH | $32.99 |
| 02/29/20 | DUNKIN #355978 Q35 3559<br>440-230-6415 | N. RIDGEVILLE | OH | $3.39 |
| 02/29/20 | DUNKIN #355103 3551<br>330-220-8008 | AVON | OH | $1.99 |
| 03/01/20 | CRACKER BARREL #385 SHEFF 000000385<br>8003339566<br>RESTAURANTS | SHEFFIELD LAK | OH | $40.95 |
| 03/01/20 | ANTONIOS PIZZA - AVON 000000001<br>4403455138 | AVON | OH | $37.99 |
| 03/02/20 | BP#9544065LORAIN ROAD 9544<br>440-455-1644 | NORTH RIDGEVI | OH | $38.02 |
| 03/02/20 | BUDGET RENT A CAR<br>            Location<br>Rental:     CLEVELAND OH<br>Return:     CLEVELAND OH<br>Agreement Number: 246021753<br>Renter Name: BAKER,SABRINA | CLEVELAND<br>Date<br>20/02/27<br>20/03/02 | OH | $392.54 |
| 03/03/20 | HOMEWOOD SUITES BY HILTON HOMEWOOD SUI<br>Arrival Date          Departure Date<br>02/27/20              03/02/20<br>00000000<br>LODGING | SHEFFIELD VILLAG | OH | $458.95 |
| 03/03/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | $59.57 |
| 03/03/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | $11.91 |
| 03/14/20 | WAL-MART 1536 1536<br>DISCOUNT STORE | SAINT PETERSBURG | FL | $65.97 |

Continued on reverse

APRIL 2020

RAYMOND RASTELLI                    Account Ending ▮▮▮▮▮                    p. 4/27

## Summary Continued

| | Total |
|---|---|
| | |
| JAMES A BAKER ▮▮▮▮ | $8,738.35 |
| | |

## Detail

RAYMOND RASTELLI    Account Ending ████                            p. 18/27

**JAMES A BAKER**
Card Ending █████████

| Date | Description | Location | | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 01/31/20 | AMERICAN AIRLINES 10103100<br>AMERICAN AIRLINES<br>Ticket Number: 0010282432228<br>Passenger Name: BAKER/JAMES A<br>Document Type: EXCESS BAGGAGE | TAMPA<br><br>Date of Departure: 01/31 | FL | | $30.00 |
| 01/31/20 | LYFT *RIDE FRI 5PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | $8.68 |
| 01/31/20 | JIMBOS SANDBAR - HOLLYWOO 000000001<br>9544011325 | HOLLYWOOD | FL | | $124.00 |
| 01/31/20 | TPA HOSPITALITY PARTNERS<br>799228 33607<br>RESTAURANT | TAMPA | FL | | $63.71 |
| 01/31/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | $68.40 |
| 01/31/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | $0.35 |
| 01/31/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | $16.76 |
| 01/31/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | $5.00 |
| 01/31/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | $42.15 |
| 02/01/20 | LYFT *INCREASE TIP<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | $2.00 |
| 02/01/20 | THE ORIGINAL PANCAKE HOUS 000000001<br>3052903243 | AVENTURA | FL | | $38.25 |
| 02/01/20 | LYFT *RIDE FRI 5PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | $7.14 |
| 02/01/20 | LYFT *RIDE SAT 10AM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | $11.52 |
| 02/01/20 | WHOLEFDS BIS 10096 000010096<br>3059331543 | AVENTURA | FL | | $30.57 |
| 02/01/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | $17.76 |
| 02/02/20 | THE ORIGINAL PANCAKE HOUS 000000001<br>3052903243 | AVENTURA | FL | | $39.44 |
| 02/02/20 | LYFT *RIDE SUN 3PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | $14.99 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/27/20

p. 19/27

Account Ending ████████

---

## Detail Continued

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|
| 02/02/20 | LYFT  *RIDE SUN 4PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $11.17 |
| 02/02/20 | LYFT  *RIDE SUN 12PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $13.94 |
| 02/02/20 | LYFT  *RIDE SUN 9AM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $13.19 |
| 02/02/20 | LYFT  *RIDE SAT 12PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $11.13 |
| 02/03/20 | LYFT  *RIDE MON 10AM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $16.46 |
| 02/03/20 | LYFT  *RIDE MON 9AM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $17.51 |
| 02/03/20 | LYFT  *RIDE SUN 5PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $20.84 |
| 02/03/20 | THE ORIGINAL PANCAKE HOUS 000000001<br>3052903243 | AVENTURA | FL | | | $34.80 |
| 02/03/20 | FEDEX Office 5718 1579627005<br>COPY/REPRODUCTION | HOLLYWOOD | FL | | | $10.48 |
| 02/03/20 | LYFT  *RIDE MON 2PM<br>(NONE) 94104<br>LEDGER | SAN FRANCISCO | CA | | | $73.84 |
| 02/03/20 | LYFT  *RIDE MON 7PM<br>(NONE) 94104<br>RIDEREQUEST | SAN FRANCISCO | CA | | | $15.00 |
| 02/04/20 | HILTON DIPLOMAT RESORT HILTON DIPLOMAT<br>Arrival Date        Departure Date<br>01/31/20              02/03/20<br>00000000<br>LODGING | HOLLYWOOD | FL | | | $313.18 |
| 02/04/20 | HILTON DIPLOMAT RESORT HILTON DIPLOMAT<br>Arrival Date        Departure Date<br>01/31/20              02/03/20<br>00000000<br>LODGING | HOLLYWOOD | FL | | | $240.43 |
| 02/04/20 | LYFT - RIDERS 0000<br>855-865-9553 | SAN FRANCISCO | CA | | | $36.72 |
| 02/05/20 | AMERICAN AIRLINES 45107392<br>AMERICAN AIRLINES<br>From:                      To:<br>TAMPA INTERNATIONA   PHILADELPHIA INTER<br>                               TAMPA INTERNATIONA<br>Ticket Number: 0012113717337<br>Passenger Name: BAKER/JAMES<br>Document Type: PASSENGER TICKET | 800-433-7300<br><br><br>Carrier:      Class:<br>AA            I<br>AA            R<br><br>Date of Departure: 02/12 | TX | | | $988.80 |

Continued on reverse

RAYMOND RASTELLI

Account Ending ███████

| | | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|---|

### Detail Continued

| Date | Description | | | Location | State | Foreign Spend | Amount |
|---|---|---|---|---|---|---|---|
| 02/05/20 | AMERICAN AIRLINES 45107392 | | | 800-433-7300 | TX | | $988.80 |
| | AMERICAN AIRLINES | | | | | | |
| | From: | To: | | Carrier: | Class: | | |
| | TAMPA INTERNATIONA | PHILADELPHIA INTER | | AA | I | | |
| | | TAMPA INTERNATIONA | | AA | R | | |
| | Ticket Number: 0012113717338 | | | Date of Departure: 02/12 | | | |
| | Passenger Name: BAKER/SABRINA | | | | | | |
| | Document Type: PASSENGER TICKET | | | | | | |
| 02/05/20 | ALLIANZ TRAVEL INS | | | RICHMOND | VA | | $128.54 |
| | 8006285404 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $29.43 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $8.62 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $45.73 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $10.84 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $11.13 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $3.00 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $104.02 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | TPA HOSPITALITY PARTNERS | | | TAMPA | FL | | $27.06 |
| | 813998 33607 | | | | | | |
| | RESTAURANT | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $4.98 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $13.93 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $33.22 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $2.00 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $2.00 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $6.86 |
| | 855-865-9553 | | | | | | |
| 02/12/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $5.00 |
| | 855-865-9553 | | | | | | |
| 02/13/20 | LEGAL SEA FOODS #221 00A9 | | | PHILADELPHIA | PA | | $116.00 |
| | 617-530-9156 | | | | | | |
| 02/13/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $12.90 |
| | 855-865-9553 | | | | | | |
| 02/13/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $85.98 |
| | 855-865-9553 | | | | | | |
| 02/13/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $66.37 |
| | 855-865-9553 | | | | | | |
| 02/13/20 | LYFT - RIDERS 0000 | | | SAN FRANCISCO | CA | | $44.60 |
| | 855-865-9553 | | | | | | |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/27/20

p. 21/27

Account Ending ▇▇▇▇

---

## Detail Continued

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---|--------|
| 02/14/20 | AMERICAN AIRLINES 45107392 | 800-433-7300 | TX | | $1,376.40 |

AMERICAN AIRLINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| TAMPA INTERNATIONA | CHICAGO O'HARE INT | AA | D |
| | SANTA ANA JOHN WAY | AA | D |
| | PHOENIX SKY HARBOR | AA | R |
| | TAMPA INTERNATIONA | AA | R |

Ticket Number: 0012115636434    Date of Departure: 03/04
Passenger Name: BAKER/JAMES
Document Type: PASSENGER TICKET

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---|--------|
| 02/14/20 | AMERICAN AIRLINES 45107392 | 800-433-7300 | TX | | $1,376.40 |

AMERICAN AIRLINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| TAMPA INTERNATIONA | CHICAGO O'HARE INT | AA | D |
| | SANTA ANA JOHN WAY | AA | D |
| | PHOENIX SKY HARBOR | AA | R |
| | TAMPA INTERNATIONA | AA | R |

Ticket Number: 0012115636435    Date of Departure: 03/04
Passenger Name: BAKER/SABRINA
Document Type: PASSENGER TICKET

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---|--------|
| 02/14/20 | ALLIANZ TRAVEL INS | RICHMOND | VA | | $178.94 |
| | 8006285404 | | | | |
| 02/14/20 | PHILADELPHIA MA OLD CITY | PHILADELPHIA | PA | | $284.98 |

Arrival Date    Departure Date
02/12/20        02/13/20
00000000
LODGING

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---|--------|
| 02/15/20 | LYFT - RIDERS 0000 | SAN FRANCISCO | CA | | $55.60 |
| | 855-865-9553 | | | | |
| 02/22/20 | ALLIANZ TRAVEL INS | RICHMOND | VA | | $84.02 |
| | 8772524264 | | | | |
| 02/23/20 | DELTA AIR LINES | ATLANTA | | | $622.40 |

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| TAMPA INTERNATIONA | N.Y. J F KENNEDY I | DL | Z |
| | CLEVELAND, OHIO,US | DL | Z |
| | ATLANTA HARTSFIELD | DL | Z |
| | TAMPA INTERNATIONA | DL | Z |

Ticket Number: 00624201238415    Date of Departure: 02/27
Passenger Name: BAKER/SABRINA
Document Type: PASSENGER TICKET

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---|--------|
| 02/23/20 | DELTA AIR LINES | ATLANTA | | | $622.40 |

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|-------|-----|----------|--------|
| TAMPA INTERNATIONA | N.Y. J F KENNEDY I | DL | Z |
| | CLEVELAND, OHIO,US | DL | Z |
| | ATLANTA HARTSFIELD | DL | Z |
| | TAMPA INTERNATIONA | DL | Z |

Ticket Number: 00624201238426    Date of Departure: 02/27
Passenger Name: BAKER/JAMES
Document Type: PASSENGER TICKET

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---|--------|
| 02/27/20 | UBER TRIP | HELP.UBER.COM | CA | | $47.99 |
| | HELP.UBER.COM | | | | |

Continued on reverse

RAYMOND RASTELLI   **AUGUST 2020** Account Ending 5-54005

## Summary Continued



Total

JAMES A BAKER ███████   $388.46

## Detail   *Indicates posting date

Continued on next page

| Detail Continued | *Indicates posting date |
| --- | --- |



**JAMES A BAKER**
Card Ending ███████

| | | | | Amount |
| --- | --- | --- | --- | --- |
| 08/11/20 | AMZN MKTP US*MF4628KP2<br>BOOK STORES | AMZN.COM/BILL | WA | $14.97 |
| 08/11/20 | AMZN MKTP US*MM89Z5ZV1<br>BOOK STORES | AMZN.COM/BILL | WA | $20.83 |
| 08/11/20 | APPLE ONLINE STORE<br>ELECTRONICS STORE | CUPERTINO | CA | $105.93 |
| 08/19/20 | OSAKA SUSHI & THAI 924751863806288<br>118643 33776 | SEMINOLE | FL | $158.73 |
| 08/19/20 | PUBLIX<br>8636881188 | SEMINOLE | FL | $88.00 |

Continued on next page

RAYMOND RASTELLI   SEPTEMBER 2020   Account Ending [REDACTED]                    p. 4/41

| **Detail Continued**   *Indicates posting date | | Amount |
|---|---|---|



| | | | | | |
|---|---|---|---|---|---|
| 09/03/20 | JAMES A BAKER | BUDGET RENT A CAR | | | -$377.37 |
| | | TAMPA        FL | | | |
| | | | Location | Date | |
| | | Rental: | TAMPA FL | 20/08/28 | |
| | | Return: | TAMPA FL FL | 20/09/03 | |
| | | Agreement Number: 318416464 | | | |
| | | Renter Name: BAKER,JAMES | | | |
| 09/14/20* | JAMES A BAKER | TSA Global Entry Fee Credit | | | -$85.00 |
| | | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |

| **New Charges** | |
|---|---|
| **Summary** | Total |

| | |
|---|---|
| JAMES A BAKER [REDACTED] | $2,101.62 |

Continued on next page

**Detail Continued**



**JAMES A BAKER**
Card Ending ▮▮▮▮▮

| Date | Description | Location | State | Amount |
|------|-------------|----------|-------|--------|
| 08/28/20 | LOBSTER BAR SEA GRIL RESTAURANT | FT LAUDERDALE | FL | $106.05 |
| 08/31/20 | BUDGET RENT A CAR | TAMPA | FL | $630.86 |
| | Location Rental: TAMPA FL Return: TAMPA FL Agreement Number: 318416464 Renter Name: BAKER,JAMES | Date 20/08/28 20/08/31 | | |
| 09/01/20 | WAL-MART 1536 1536 DISCOUNT STORE | SAINT PETERSBURG | FL | $354.05 |
| 09/01/20 | OSAKA SUSHI & THAI 924751863806288 119546 33776 | SEMINOLE | FL | $100.71 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 09/28/20

p. 33/41

Account Ending ▮▮▮▮▮

---

## Detail Continued

|  |  |  |  | Amount |
|---|---|---|---|---|
| 09/01/20 | CITGO DJ BEACH STATION 00015137009<br>727-803-6918 | NORTH REDINGTON BEAC | FL | $72.91 |
| 09/01/20 | SMOOTHIE KING - 1462 - SE 000000001<br>7272028116 | SEMINOLE | FL | $16.35 |
| 09/01/20 | PUBLIX<br>8636881188 | MADEIRA BEACH | FL | $152.42 |
| 09/10/20 | AMZN MKTP US*MU98Q0570<br>BOOK STORES | AMZN.COM/BILL | WA | $119.99 |
| 09/10/20 | PAYPAL *MENDOZAMAND<br>4029357733 | 4029357733 | FL | $86.74 |
| 09/10/20 | RESTAURANT DEPOT 418<br>727-539-8300 | LARGO | FL | $14.31 |
| 09/12/20 | WAL-MART 1536 1536<br>DISCOUNT STORE | SAINT PETERSBURG | FL | $55.50 |
| 09/12/20 | PUBLIX<br>8636881188 | MADEIRA BEACH | FL | $12.79 |
| 09/12/20 | IDENTOGO - TSA PRECHECK<br>UZZY3292B7PC 01821<br>MISC PERSONAL SERVICES | BILLERICA | MA | $85.00 |
| 09/12/20 | IDENTOGO - TSA PRECHECK<br>UZZY3292G2PC 01821<br>MISC PERSONAL SERVICES | BILLERICA | MA | $85.00 |
| 09/12/20 | THE CONCH REPUBLIC GRILL 000000001<br>2604026048 | N REDNGTN BCH | FL | $15.76 |
| 09/12/20 | MAMAS KITCHEN 650000002533274<br>7273194040 | SEMINOLE | FL | $32.71 |
| 09/12/20 | OSAKA SUSHI & THAI 924751863806288<br>120496 33776 | SEMINOLE | FL | $160.47 |

RAYMOND RASTELLI <span style="color:red">OCTOBER 2020</span>   Account Ending ███████   p. 4/27



## New Charges

### Summary

Total

JAMES A BAKER ██████   $1,196.25

### Detail

Continued on next page

RAYMOND RASTELLI

Account Ending ████



**JAMES A BAKER**
Card Ending ████

| | | | | Amount |
|---|---|---|---|---|
| 09/30/20 | PUBLIX 8636881188 | SEMINOLE | FL | $165.79 |
| 09/30/20 | OSAKA SUSHI & THAI 924751863806288 121646 33776 | SEMINOLE | FL | $118.50 |
| 10/05/20 | IDENTOGO - TSA PRECHECK UZZY32Q9BBPC 01821 MISC PERSONAL SERVICES | BILLERICA | MA | $85.00 |
| 10/18/20 | LINKEDIN*LINKEDIN 5995938434 SUBSCRIPTIONS | MOUNTAIN VIEW | | $779.88 |
| 10/27/20 | THE UPS STORE BUSINESS SERVICE | CLEARWATER BEACH | FL | $47.08 |

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 11/27/20

NOVEMBER 2020

p. 5/28

Account Ending ███████

## Summary Continued

| | Total |
|---|---|
| JAMES A BAKER ██████ | $1,134.83 |

## Detail

Continued on reverse

RAYMOND RASTELLI                          Account Ending ▆▆▆▆

**Detail Continued**

|  |  |  | Foreign Spend | Amount |
|---|---|---|---|---|
| **JAMES A BAKER**<br>Card Ending ▆▆▆▆ |  |  | Foreign Spend | Amount |
| 11/01/20 | PAYPAL *MENDOZAMAND<br>4029357733 | 4029357733 | FL | $201.98 |
| 11/10/20 | PUBLIX #1562 000001562<br>8636881188 | CLEARWATER | FL | $100.83 |
| 11/10/20 | WALGREENS<br>8002892273 | CLEARWATER BEACH | FL | $28.66 |
| 11/10/20 | MARLIN DARLIN KEYW GRILL<br>7275935536 | BELLEAIR BLUFFS | FL | $152.87 |
| 11/11/20 | WALGREENS<br>NONE 33767<br>PHARMACIES | CLEARWATER BEACH | FL | $53.06 |
| 11/12/20 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $52.02 |
| 11/12/20 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $10.58 |
| 11/15/20 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $417.23 |
| 11/15/20 | SPEEDWAY<br>7274437259<br>SERVICE STATION | 1-800-643-1948 | OH | $2.99 |
| 11/15/20 | WAWA FUEL/CONVENIENCE<br>7275810206 | LARGO | FL | $3.10 |
| 11/15/20 | WAWA 5301 000000000508358<br>6103588000 | TAMPA | FL | $4.04 |
| 11/15/20 | HOOTERS<br>727-443-7263 | CLEARWATER BEACH | FL | $20.73 |
| 11/15/20 | PAYPAL *MENDOZA_MANDA<br>4029357733 | 4029357733 | FL | $86.74 |

Continued on next page



## New Charges

### Summary

| | | | |
| --- | --- | --- | --- |
| JAMES A BAKER ▇▇▇▇▇ | $527.71 | $0.00 | $527.71 |

Continued on next page

RAYMOND RASTELLI

Account Ending ▓▓▓▓

## Detail Continued

♦ - denotes Pay Over Time activity

**JAMES A BAKER**
Card Ending 5-52132

| | | | | Amount |
|---|---|---|---|---|
| 12/05/20 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | $98.44 |
| 12/10/20 | USPS PO 1116670146 001358342<br>8002758777 | CLEARWATER | FL | $24.64 |
| 12/17/20 | PAYPAL *MENDOZA_MANDA<br>4029357733 | 4029357733 | FL | $309.00 |
| 12/20/20 | AMZN MKTP US*JN5NE0Q53<br>BOOK STORES | AMZN.COM/BILL | WA | $42.89 |
| 12/20/20 | AMZN MKTP US*PP5N93FU3<br>BOOK STORES | AMZN.COM/BILL | WA | $28.25 |
| 12/21/20 | AMAZON.COM*7Q7UE5K13<br>MERCHANDISE | AMZN.COM/BILL | WA | $24.49 |

Continued on next page

RAYMOND RASTELLI                                    Account Ending ██████                                          p. 4/20

## JANUARY 2021



| | | | |
|---|---|---|---|
| JAMES A BAKER ████ | | $608.48 | $680.13 | $1,288.61 |

**Detail**                                                                          ♦ - denotes Pay Over Time activity

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 01/29/21

p. 15/20

Account Ending ▮▮▮▮

## Detail Continued

♦ - denotes Pay Over Time activity

Amount

**JAMES A BAKER**
Card Ending ▮▮▮▮

|  |  |  |  | Amount |
|---|---|---|---|---|
| 01/03/21 | SAM'S CLUB 6387 6387 WHOLESALE CLUB | PINELLAS PARK | FL | $100.00 ♦ |
| 01/08/21 | PUBLIX #1562 000001562 8636881188 | CLEARWATER | FL | $50.04 |
| 01/10/21 | PAYPAL *MENDOZA_MANDA 4029357733 | 4029357733 | FL | $99.08 |
| 01/14/21 | THE UPS STORE 4344 021770021641172 V4344-2921011421133756 | CLEARWATER | FL | $22.61 |
| 01/16/21 | PAYPAL *MENDOZA_MANDA 4029357733 | 4029357733 | FL | $336.78 |
| 01/21/21 | T-MOBILE FORBUSINESS AIRTIME | 800-937-8997 | WA | $79.00 |
| 01/27/21 | PAYPAL *MENDOZA_MANDA 4029357733 | 4029357733 | FL | $352.22 ♦ |

Continued on reverse

RAYMOND RASTELLI

Account Ending 5-54005

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 01/28/21 | WAL-MART SUPERCENTER 1712 1712 DISCOUNT STORE | LARGO | FL | $20.97 |
| 01/29/21 | WAL-MART SUPERCENTER 1712 1712 DISCOUNT STORE | LARGO | FL | $227.91 ♦ |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/26/21

FEBRUARY 2023

p. 3/20

Account Ending

| Customer Care & Billing Inquiries | 1-800-492-8468 | **Hearing Impaired** |
|---|---|---|
| International Collect | 1-623-492-7719 | **TTY:** 1-800-221-9950 |
| Large Print & Braille Statements | 1-800-492-8468 | **FAX:** 1-623-707-4442 |
| Express Cash | 1-800-CASH-NOW | **In NY:** 1-800-522-1897 |

**Website:** americanexpress.com

**Customer Care
& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-
1270

## Payments and Credits

### Summary



## New Charges

### Summary



| JAMES A BAKER | | $93.78 | $133.60 | $227.38 |

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/26/21

p. 15/20

Account Ending ▇▇▇▇▇



**JAMES A BAKER**
Card Ending ▇▇▇▇▇

| Date | Description | City | State | Amount |
|---|---|---|---|---|
| 01/30/21 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $12.78 |
| 01/31/21 | FACEBK*7S8KK2XHU2<br>ADVERTISING SERVICE | MENLO PARK | | $133.60 ♦ |
| 02/09/21 | TMOBILE POSTPAID TEL<br>TELECOM SVC | 800-937-8997 | WA | $81.00 |

Continued on reverse



**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 03/29/21

p. 3/26

Account Ending ██████

| | | | |
|---|---|---|---|
| **Customer Care & Billing Inquiries** | 1-800-492-8468 | **Hearing Impaired** | |
| **International Collect** | 1-623-492-7719 | **TTY:** 1-800-221-9950 | |
| **Large Print & Braille Statements** | 1-800-492-8468 | **FAX:** 1-623-707-4442 | |
| **Express Cash** | 1-800-CASH-NOW | **In NY:** 1-800-522-1897 | |

**Website:** americanexpress.com

**Customer Care**
**& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

## Payments and Credits

### Summary



## New Charges

### Summary



| | Pay In Full | Pay Over Time ▲ | Total |
|---|---|---|---|
| JAMES A BAKER ████ | $187.71 | $0.00 | $187.71 |

Continued on reverse

| **Detail Continued** | ♦ - denotes Pay Over Time activity |
|---|---|

**Amount**

**JAMES A BAKER**
Card Ending ▆▆▆▆▆

| | | | | **Amount** |
|---|---|---|---|---|
| 03/19/21 | PAYPAL *UBER EATS<br>8665761039 | 8665761039 | CA | $30.43 |
| 03/19/21 | PAYPAL *UBER EATS<br>8665761039 | 8665761039 | CA | $4.49 |
| 03/20/21 | T-MOBILE FORBUSINESS<br>AIRTIME | 800-937-8997 | WA | $81.00 |
| 03/21/21 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $13.79 |
| 03/23/21 | PAYPAL *PP ROKU FOR AE NE<br>8162728107 | 8162728107 | CA | $4.26 |
| 03/24/21 | PAYPAL *PP ROKU FOR STARZ<br>8162728107 | 8162728107 | CA | $9.60 |
| 03/24/21 | PAYPAL *UBER EATS<br>8665761039 | 8665761039 | CA | $29.06 |
| 03/24/21 | PAYPAL *UBER EATS<br>8665761039 | 8665761039 | CA | $4.29 |
| 03/27/21 | PAYPAL *GRUBHUBFOOD GHPLU<br>8775857878 | 8775857878 | IL | $10.79 |

Continued on next page

RAYMOND RASTELLI     APRIL 2021        Account Ending █████████                    p. 4/21



## New Charges

### Summary

| | | | |
|---|---|---|---|
| JAMES A BAKER ██████ | $899.51 | $0.00 | $899.51 |

Continued on next page

RAYMOND RASTELLI

Account Ending ████████



 **JAMES A BAKER**
Card Ending ████████

| Date | Description | Phone | Foreign Spend | Amount |
|---|---|---|---|---|
| 03/29/21 | PAYPAL *UBER 8665761039 | 8665761039 | CA | $24.99 |
| 04/06/21 | PAYPAL *UBER EATS 8665761039 | 8665761039 | CA | $20.38 |
| 04/06/21 | PAYPAL *UBER EATS 8665761039 | 8665761039 | CA | $3.05 |
| 04/08/21 | PAYPAL *UBER EATS 8665761039 | 8665761039 | CA | $3.25 |
| 04/08/21 | PAYPAL *UBER EATS 8665761039 | 8665761039 | CA | $19.39 |
| 04/09/21 | PAYPAL *UBER EATS 8665761039 | 8665761039 | CA | $3.39 |
| 04/10/21 | PRIME VIDEO*890F24XZ3 DIGITAL | 888-802-3080 | WA | $10.17 |
| 04/12/21 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $13.08 |
| 04/13/21 | PRIME VIDEO*7C6JB0LF3 DIGITAL | 888-802-3080 | WA | $6.78 |
| 04/13/21 | GOODYEAR COMMERCIAL TIRE 7272990722 | CLEARWATER | FL | $594.43 |
| 04/14/21 | T-MOBILE FORBUSINESS AIRTIME | 800-937-8997 | WA | $171.00 |
| 04/15/21 | PRIME VIDEO*WJ6B61HD3 DIGITAL | 888-802-3080 | WA | $9.04 |
| 04/16/21 | AMAZON.COM*W08AX3Q83 MERCHANDISE | AMZN.COM/BILL | WA | $7.48 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 04/28/21

p. 17/21

Account Ending

## Detail Continued

♦ - denotes Pay Over Time activity

Foreign

Continued on reverse

MAY 2021

RAYMOND RASTELLI                Account Ending [REDACTED]                p. 4/22

## Summary Continued

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER [REDACTED] | $2,790.15 | $0.00 | $2,790.15 |

Continued on next page

**AMERICAN EXPRESS**

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 05/28/21

p. 17/22

Account Ending ████



**JAMES A BAKER**
Card Ending ████

| Date | Description | | | Location | State | Amount |
|------|-------------|---|---|----------|-------|--------|
| 05/15/21 | TMOBILE POSTPAID TEL<br>TELECOM SVC | | | 800-937-8997 | WA | $171.00 |
| 05/20/21 | AMERICAN AIRLINES 45105410<br>AMERICAN AIRLINES | | | 800-433-7300 | TX | $1,179.40 |
| | From:<br>TAMPA INTERNATIONA | To:<br>CHARLOTTE<br>CLEVELAND, OHIO,US<br>CHARLOTTE<br>TAMPA INTERNATIONA | Carrier:<br>AA<br>AA<br>AA<br>AA | Class:<br>C<br>C<br>R<br>R | | | |
| | Ticket Number: 0012175894832<br>Passenger Name: BAKER/JAMES<br>Document Type: PASSENGER TICKET | | Date of Departure: 05/27 | | | | |
| 05/20/21 | AMERICAN AIRLINES 45105410<br>AMERICAN AIRLINES | | | 800-433-7300 | TX | $1,179.40 |
| | From:<br>TAMPA INTERNATIONA | To:<br>CHARLOTTE<br>CLEVELAND, OHIO,US<br>CHARLOTTE<br>TAMPA INTERNATIONA | Carrier:<br>AA<br>AA<br>AA<br>AA | Class:<br>C<br>C<br>R<br>R | | | |
| | Ticket Number: 0012175894833<br>Passenger Name: BAKER/SABRINA<br>Document Type: PASSENGER TICKET | | Date of Departure: 05/27 | | | | |
| 05/25/21 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | | | LARGO | FL | $10.58 |
| 05/25/21 | Amazon Prime<br>SHIPPINGCLUB | | | Amazon.com | WA | $13.08 |
| 05/27/21 | TPA HOSPITALITY PARTNERS<br>972090 33607<br>RESTAURANT | | | TAMPA | FL | $77.64 |
| 05/27/21 | CHEESECAKE WESTLAKE 0000<br>818-871-3281 | | | WESTLAKE | OH | $80.37 |
| 05/27/21 | GIANT EAGLE<br>8005532324<br>GROCERY STORES | | | SHEFFIELD VILLAGE | OH | $68.96 |

Continued on reverse

RAYMOND RASTELLI                    Account Ending ▮▮▮▮▮▮

**Detail Continued**                                    ♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 05/27/21 | E FARMERS MARKET | CHARLOTTE | NC | $9.72 |
| | 5438 28208 | | | |

Continued on next page

RAYMOND RASTELLI   JUNE 2021        Account Ending ████████                                    p. 4/24

## Summary Continued

JAMES A BAKER ████                                    $2,478.10            $3,083.71            $5,561.81

## Detail                                                        ◆ - denotes Pay Over Time activity

Continued on next page



**JAMES A BAKER**
Card Ending

| | | | | Amount |
|---|---|---|---|---|
| 05/28/21 | MEIJER  308<br>3081262105281200044011 | AVON | OH | $71.39 |
| 05/28/21 | FIESTA JALAPENOS 0000<br>330-321-6548 | NORTH RIDGEVI | OH | $158.06 ♦ |
| 06/01/21 | CIRCLE K 05248/CIRCLE K<br>CONVENIENCE | BEREA | OH | $73.00 |
| 06/02/21 | THE UPS STORE<br>BUSINESS SERVICE | WESTLAKE | OH | $72.22 |
| 06/03/21 | TAMPA INT'L AIRPORT AMTI778122 AMTI<br>8138708791 | TAMPA | FL | $50.00 |
| 06/03/21 | BUDGET RENT A CAR<br> Location<br>Rental:      CLEVELAND OH<br>Return:      CLEVELAND OH<br>Agreement Number: 306103243<br>Renter Name: BAKER,SABRINA | CLEVELAND<br> Date<br>21/05/27<br>21/06/03 | OH | $1,788.56 ♦ |
| 06/03/21 | BAR SYMON 650000009644082<br>2162658480 | CLEVELAND | OH | $118.72 ♦ |
| 06/04/21 | HOMEWOOD SUITES BY HILTON HOMEWOOD SUI<br>Arrival Date            Departure Date<br>05/27/21                  06/03/21<br>00000000<br>LODGING | SHEFFIELD VILLAG | OH | $847.37 ♦ |
| 06/12/21 | PUBLIX<br>8636881188 | BELLEAIR BLUFFS | FL | $216.18 |
| 06/14/21 | PILOT_00624 00624<br>GAS STATION | SAN ANTONIO | FL | $52.24 |
| 06/14/21 | PILOT_00624 00624<br>GAS STATION | SAN ANTONIO | FL | $4.16 |
| 06/14/21 | PILOT_00424 00424<br>GAS STATION | OCALA | FL | $5.11 |
| 06/14/21 | PILOT_00424 00424<br>GAS STATION | OCALA | FL | $2.77 |
| 06/14/21 | BURGER KING #26541 0000<br>574-271-4600 | SAN ANTONIO | FL | $24.11 |
| 06/14/21 | JENKINS QUALITY BARBECUE 6500000111454<br>9043463770 | JACKSONVILLE | FL | $63.97 |
| 06/14/21 | JENKINS QUALITY BARBECUE 6500000111454<br>9043463770 | JACKSONVILLE | FL | $12.64 |
| 06/15/21 | WAL-MART SUPERCENTER 4681 4681<br>DISCOUNT STORE | TAMPA | FL | $116.92 |

Continued on next page

**AMERICAN EXPRESS**

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 06/28/21

p. 19/24

Account Ending ████████

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 06/15/21 | MCDONALD'S<br>4078271030 | ORLANDO | FL | $6.06 |
| 06/15/21 | MCDONALD'S<br>4078271030 | ORLANDO | FL | $21.00 |
| 06/15/21 | 7-ELEVEN 32983 00073298301<br>813-908-0588 | TAMPA | FL | $4.71 |
| 06/15/21 | TACO BELL<br>813-882-0448 | TAMPA | FL | $13.67 |
| 06/15/21 | PUBLIX<br>8636881188 | TAMPA | FL | $46.61 |
| 06/15/21 | EXXONMOBIL 9767<br>386-673-0050 | ORMOND BEACH | FL | $52.33 |
| 06/15/21 | MCDONALD'S F11812 000000000486162<br>3866772303 | ORMOND BEACH | FL | $12.12 |
| 06/15/21 | GONDOLIER PIZZA-GULFVI<br>727-441-3353 | CLEARWATER BE | FL | $18.28 |
| 06/16/21 | ALOFT JAXVLE TAPESTRY PR<br>214-432-9555 | JACKSONVILLE | FL | $24.50 |
| 06/16/21 | ALOFT JAXVLE TAPESTRY PR<br>214-432-9555 | JACKSONVILLE | FL | $187.27 |
| 06/16/21 | ALOFT JAXVLE TAPESTRY PR<br>214-432-9555 | JACKSONVILLE | FL | $281.52 |
| 06/16/21 | PUBLIX #1562 000001562<br>8636881188 | CLEARWATER | FL | $117.26 |
| 06/16/21 | ENTERPRISE RENT-A-CAR<br>           Location<br>Rental:    CLEARWATER FL<br>Return:   CLEARWATER FL<br>Agreement Number: 3M4GC0<br>Renter Name: JAMES A BAKER | CLEARWATER<br>Date<br>21/06/12<br>21/06/16 | FL | $825.45 |
| 06/17/21 | PUBLIX #1562 000001562<br>8636881188 | CLEARWATER | FL | $89.53 |
| 06/22/21 | TMOBILE POSTPAID TEL<br>TELECOM SVC | 800-937-8997 | WA | $171.00 ♦ |
| 06/25/21 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $13.08 |

Continued on reverse

RAYMOND RASTELLI   JULY 2021 Account Ending  

## Summary Continued

| JAMES A BAKER | $1,071.57 | $956.12 | $2,027.69 |

## Detail

♦ - denotes Pay Over Time activity

Continued on next page



**JAMES A BAKER**
Card Ending ▇▇▇▇

| Date | Description | City | State | Foreign Spend | Amount |
|---|---|---|---|---|---|
| 06/30/21 | GFS STORE #0755 000000755 8009686525 GROCERY STORES | CLEARWATER | FL | | $31.55 |
| 07/01/21 | THE HOME DEPOT 800-654-0688 | SAINT PETERSBURG | FL | | $19.28 |
| 07/01/21 | RESTAURANT DEPOT 418 727-539-8300 | LARGO | FL | | $313.84 ♦ |
| 07/02/21 | PUBLIX 8636881188 | BELLEAIR BLUFFS | FL | | $28.51 |
| 07/02/21 | HAMMERHEAD HARDWARE 0000 727-581-5077 | LARGO | FL | | $124.06 ♦ |
| 07/03/21 | SAM'S CLUB 6420 6420 WHOLESALE CLUB | CLEARWATER | FL | | $58.44 |
| 07/03/21 | GFS STORE #0755 000000755 8009686525 GROCERY STORES | CLEARWATER | FL | | $18.17 |
| 07/03/21 | PUBLIX #867 000000867 7274435700 | CLEARWATER | FL | | $63.78 |
| 07/03/21 | AUTOZONE #1298 000001298 8002886966 | CLEARWATER | FL | | $3.73 |
| 07/03/21 | AUTOZONE #1298 000001298 8002886966 | CLEARWATER | FL | | $25.67 |
| 07/04/21 | BUBBA'S-Q FOOD TRUCKS 0000 440-320-5153 | N REDNGTN BCH | FL | | $252.90 ♦ |
| 07/12/21 | TMOBILE POSTPAID TEL TELECOM SVC | 800-937-8997 | WA | | $175.00 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 07/29/21

p. 17/24

Account Ending ███

| **Detail Continued** | | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|---|

| | | | Foreign Spend | **Amount** |
|---|---|---|---|---|
| 07/17/21 | PUBLIX<br>7275187447 | LARGO | FL | $265.32 ♦ |
| 07/17/21 | WALGREEN<br>8002892273 | CLEARWATER | FL | $19.99 |
| 07/17/21 | PERKINS $3550<br>RESTAURANT | CLEARWATER | FL | $33.93 |
| 07/17/21 | WAWA FUEL/CONVENIENCE<br>7274427506 | CLEARWATER | FL | $71.99 |
| 07/17/21 | WAWA FUEL/CONVENIENCE<br>7274427506 | CLEARWATER | FL | $31.79 |
| 07/18/21 | SALT ROCK GRILL 650000009035794<br>7275935536 | INDIAN SHORES | FL | $375.39 |
| 07/22/21 | ERAC TOLL 3M4GC0<br>T83399484 85201<br>TOLL AND BRIDGE FEES | * 8778601258 | FL | $6.06 |
| 07/25/21 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $13.08 |
| 07/27/21 | T J MAXX<br>10333770<br>FAMILY CLOTHING | LARGO | FL | $86.66 |
| 07/28/21 | AMZN MKTP US*2P1S55EV1<br>BOOK STORES | AMZN.COM/BILL | WA | $8.55 |

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 08/29/21

AUGUST 2021

p. 3/28

Account Ending

| | | |
|---|---|---|
| **Customer Care & Billing Inquiries** | | **1-800-492-8468** |
| International Collect | | 1-623-492-7719 |
| Express Cash | | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care**
**& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-
1270

## Payments and Credits

### Summary

## New Charges

### Summary

| | | | |
|---|---|---|---|
| JAMES A BAKER | $1,103.67 | $871.41 | $1,975.08 |

Continued on reverse

RAYMOND RASTELLI                     Account Ending ■■■■■■■                              p. 18/28



**JAMES A BAKER**
Card Ending ■■■■■■■

| | | | | Amount |
|---|---|---|---|---|
| 07/30/21 | WAL-MART SUPERCENTER 4681 4681 DISCOUNT STORE | TAMPA | FL | $183.54 ♦ |
| 07/30/21 | WOODY'S OF TAMPA, INC squareup.com/receipts | Tampa | FL | $12.66 |
| 07/30/21 | RACETRAC441  004416 97400004416 000-0000000 | ST PETERSBUR | FL | $99.00 |
| 07/30/21 | PUBLIX #1722 000001722 8636881188 | TAMPA | FL | $31.95 |
| 07/30/21 | PUBLIX #1722 000001722 8636881188 | TAMPA | FL | $36.37 |
| 07/31/21 | ERAC TOLL 3M4GC0 T84382298 85201 TOLL AND BRIDGE FEES | * 8778601258 | FL | $1.61 |
| 07/31/21 | SAM'S CLUB 6420 6420 WHOLESALE CLUB | CLEARWATER | FL | $71.82 |
| 07/31/21 | VILLAGE INN 4079575880 | CLEARWATER | FL | $41.97 |
| 07/31/21 | PUBLIX 8636881188 | BELLEAIR BLUFFS | FL | $152.88 ♦ |
| 08/01/21 | SALT ROCK GRILL 650000009035794 7275935536 | INDIAN SHORES | FL | $334.99 ♦ |
| 08/03/21 | TMOBILE POSTPAID IVR TELECOM SVC | 800-937-8997 | WA | $200.00 ♦ |
| 08/24/21 | WAL-MART SUPERCENTER 2081 2081 DISCOUNT STORE | CLEARWATER | FL | $31.56 |
| 08/24/21 | GOOD VIBES JUICE CO. squareup.com/receipts | Largo | FL | $31.05 |
| 08/24/21 | PERKINS RESTAURANT 3550 0000 570-784-0111 | CLEARWATER | FL | $30.59 |
| 08/24/21 | PUBLIX 8636881188 | BELLEAIR BLUFFS | FL | $181.96 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 08/29/21

Account Ending 5-54005

| Detail Continued | *Indicates posting date | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|
| | | | **Amount** |
| 08/24/21 | WAWA FUEL/CONVENIENCE 7274427506 | CLEARWATER | FL | $95.76 |
| 08/24/21 | WAWA FUEL/CONVENIENCE 7274427506 | CLEARWATER | FL | $3.53 |
| 08/24/21 | RESTAURANT DEPOT 418 727-539-8300 | LARGO | FL | $95.96 |
| 08/25/21 | BOB HEILMAN'S BEACHCOMBER 545500001384 HELEN@BOBHEILMANS.COM | CLEARWATER BE | FL | $285.22 |
| 08/25/21 | ANOTHER BROKEN EGG 104 8236473 0825010000119 33761 Food and/or Beverage | CLEARWATER | FL | $39.58 |
| 08/25/21 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $13.08 |

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 09/28/21

**SEPTEMBER 2021**

p. 3/28

Account Ending ▮▮▮▮▮

| | | |
|---|---|---|
| ☎ | **Customer Care & Billing Inquiries** | **1-800-492-8468** |
| | International Collect | 1-623-492-7719 |
| | Express Cash | 1-800-CASH-NOW |
| | **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

🖥 **Website:** americanexpress.com

**Customer Care**
**& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-
1270

## Payments and Credits

### Summary



## New Charges

### Summary



JAMES A BAKER ▮▮▮▮▮                    $506.11                    $0.00                    $506.11

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 09/28/21

p. 21/28

Account Ending ▮▮▮▮



**JAMES A BAKER**
Card Ending ▮▮▮▮

| | | | | Amount |
|---|---|---|---|---|
| 09/11/21 | T-MOBILE.COM PAYMENT<br>T-MOBILE | 800-937-8997 | WA | $200.00 |
| 09/15/21 | WAL-MART SUPERCENTER 1513 1513<br>DISCOUNT STORE | PALM HARBOR | FL | $25.56 |
| 09/15/21 | USPS PO 1172300265 001376640<br>8002758777 | PALM HARBOR | FL | $60.75 |
| 09/20/21 | TST* SEA SALT - ST PETE 300513868<br>7278737964 | SAINT PETERSB | FL | $206.72 |
| 09/25/21 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $13.08 |

Continued on reverse

RAYMOND RASTELLI   OCTOBER 2021 Account Ending ████████                                    p. 4/29

## Summary Continued

JAMES A BAKER████████                           $1,656.31               $277.06            $1,933.37

## Detail                                                      ◆ - denotes Pay Over Time activity

Continued on next page



**JAMES A BAKER**
Card Ending ▮▮▮▮▮

| Date | Description | City | State | Amount |
|---|---|---|---|---|
| 09/29/21 | SAMS CLUB FUEL 3414 3414<br>AUTO FUEL DISPENSER | PALM HARBOR | FL | $100.00 ♦ |
| 10/06/21 | TMOBILE WEB UPGRADE<br>HANDSET | 800-937-8997 | WA | $311.21 |
| 10/06/21 | THORNTONS<br>5025721132<br>AUTOMATED FUEL | PALM HARBOR | FL | $130.45 |
| 10/13/21 | USPS PO 1182590712 001375552<br>8002758777 | SAINT PETERSB | FL | $55.90 |
| 10/14/21 | UBER TRIP<br>ZKBGWJCV 33761 | SAN FRANCISCO | CA | $16.18 |
| 10/14/21 | EXXONMOBIL 9763<br>727-787-8472 | PALM HARBOR | FL | $93.30 |
| 10/16/21 | WAL-MART SUPERCENTER 3372 3372<br>DISCOUNT STORE | LARGO | FL | $66.34 |
| 10/16/21 | PUBLIX<br>8636881188 | BELLEAIR BLUFFS | FL | $63.06 |
| 10/18/21 | SEASONS 52 0074511 0000<br>813-286-1152 | TAMPA | FL | $177.06 ♦ |
| 10/18/21 | LINKEDIN-714*8136234<br>SUBSCRIPTION | LNKD.IN/BILL | CA | $779.88 |
| 10/25/21 | SHELL OIL 57546193301<br>AUTO FUEL DISPENSER | TARPON SPRINGS | FL | $97.21 |
| 10/28/21 | T-MOBILE STORE # 5397 000005397<br>7273864287<br>COMM. EQIP SALE | CLEARWATER | FL | $42.78 |

Continued on next page



**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 11/28/21

**NOVEMBER 2021**

p. 3/28

Account Ending ▰

**Customer Care & Billing Inquiries**          **1-800-492-8468**
International Collect          1-623-492-7719
Express Cash          1-800-CASH-NOW
**Large Print & Braille Statements**          **1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care
& Billing Inquiries**          **Payments**
P.O. BOX 981535          P.O. BOX 1270
EL PASO, TX          NEWARK NJ 07101-
79998-1535          1270

## Payments and Credits

### Summary



## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|

| JAMES A BAKER ▰ | $1,033.32 | $880.39 | $1,913.71 |



Continued on reverse

**AMERICAN EXPRESS**

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 11/28/21

p. 21/28

Account Ending ▉▉▉▉

| | | | |
|---|---|---|---|
| **Detail Continued** | | | ♦ - denotes Pay Over Time activity |

| | | | **Amount** |
|---|---|---|---|

**JAMES A BAKER**
Card Ending ▉▉▉▉

| | | | **Amount** |
|---|---|---|---|
| 10/30/21 | DELTA AIR LINES<br>DELTA AIR LINES<br>Ticket Number: 00642213598611<br>Passenger Name: BAKER/SABRINAR<br>Document Type: EXCESS BAGGAGE | ATLANTA | | $30.00 |
| 10/30/21 | UBER TRIP<br>HHECGFPI 48226 | SAN FRANCISCO | CA | $49.62 |
| 11/01/21 | PUBLIX<br>8636881188 | BELLEAIR BLUFFS | FL | $131.75 ♦ |
| 11/02/21 | TMOBILE POSTPAID IVR<br>TELECOM SVC | 800-937-8997 | WA | $224.12 ♦ |
| 11/02/21 | SPEEDWAY<br>7275845741 | 1-800-643-1949 | OH | $100.00 ♦ |
| 11/02/21 | PUBLIX<br>8636881188 | BELLEAIR BLUFFS | FL | $173.19 ♦ |
| 11/02/21 | SPEEDWAY<br>7275845741 | 1-800-643-1949 | OH | $16.59 ♦ |
| 11/02/21 | SALT ROCK GRILL 650000009035794<br>7275935536 | INDIAN SHORES | FL | $234.74 ♦ |
| 11/11/21 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $27.65 |
| 11/13/21 | SAM'S CLUB FUEL 6420 6420<br>AUTO FUEL DISPENSER | CLEARWATER | FL | $100.00 |
| 11/13/21 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | $131.57 |
| 11/13/21 | SAM'S CLUB FUEL 6420 6420<br>AUTO FUEL DISPENSER | CLEARWATER | FL | $14.13 |
| 11/14/21 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | $320.57 |
| 11/14/21 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | $5.28 |
| 11/23/21 | HERTZ CAR RENTAL<br>         Location<br>Rental:    CLEVELAND OH<br>Return:    CLEVELAND OH<br>Agreement Number: 184273703<br>Renter Name: BAKER /JAMES | OKLAHOMA CITY<br>Date<br>21/11/20<br>21/11/23 | OK | $341.42 |
| 11/25/21 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $13.08 |

RAYMOND RASTELLI    DECEMBER 2021   Account Ending ███████                    p. 4/21

## New Charges

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ███████ | $213.09 | $0.00 | $213.09 |

### Detail                                                   ♦ - denotes Pay Over Time activity

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 12/29/21

p. 17/21

Account Ending ▮▮▮▮



👤 **JAMES A BAKER**
Card Ending ▮▮▮▮

| | | | | Amount |
|---|---|---|---|---|
| 12/10/21 | T-MOBILE.COM PAYMENT<br>T-MOBILE | 800-937-8997 | WA | $200.00 |
| 12/25/21 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $13.09 |

Continued on reverse

JANUARY 2022

RAYMOND RASTELLI                                Account Ending ▮▮▮▮                                  p. 4/21

---

**Detail Continued**    *Indicates posting date                          ♦ - denotes Pay Over Time activity

Amount

---

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ▮▮▮▮ | $100.25 | $496.49 | $596.74 |

---

**Detail**                                                              ♦ - denotes Pay Over Time activity

Continued on next page

RAYMOND RASTELLI                    Account Ending ███████                              p. 16/21



**JAMES A BAKER**
Card Ending ███████

| | | | | Amount |
|---|---|---|---|---|
| 01/07/22 | T-MOBILE.COM PAYMENT<br>T-MOBILE | 800-937-8997 | WA | $200.00 ♦ |
| 01/08/22 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | $144.13 ♦ |
| 01/08/22 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | $19.52 ♦ |
| 01/08/22 | RESTAURANT DEPOT 413<br>813-247-7900 | TAMPA | FL | $132.84 ♦ |
| 01/13/22 | WAL-MART SUPERCENTER 2081 2081<br>DISCOUNT STORE | CLEARWATER | FL | $87.14 |
| 01/25/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $13.11 |

Continued on next page

**Business Platinum Card**    FEBRUARY 2022    p. 3/21
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/25/22

Account Ending ▬▬▬

**☎ Customer Care & Billing Inquiries**    **1-800-492-8468**
International Collect    1-623-492-7719
Express Cash    1-800-CASH-NOW
**Large Print & Braille Statements**    **1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**🖥 Website:** americanexpress.com

**Customer Care**
**& Billing Inquiries**    **Payments**
P.O. BOX 981535    P.O. BOX 1270
EL PASO, TX    NEWARK NJ 07101-
79998-1535    1270

## Payments and Credits

### Summary



## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|



| JAMES A BAKER ▬▬ | $4,075.07 | $4,729.56 | $8,804.63 |

Continued on reverse

**AMERICAN EXPRESS**

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/25/22

p. 13/21

Account Ending ██████



**JAMES A BAKER**
Card Ending ██████

| Date | Description | | | | | Amount |
|---|---|---|---|---|---|---|
| | | | | | | **Amount** |
| 01/29/22 | UNITED AIRLINES | | HOUSTON | | TX | $1,074.20 ♦ |
| | UNITED AIRLINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | | UA | 00 | |
| | | LOS ANGELES INTERN | | UA | 00 | |
| | | TAMPA INTERNATIONA | | UA | 00 | |
| | Ticket Number: 01623912787652 | | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKERSABRINABAKER/SABRIN | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 01/29/22 | UNITED AIRLINES | | HOUSTON | | TX | $1,074.20 ♦ |
| | UNITED AIRLINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | | UA | 00 | |
| | | LOS ANGELES INTERN | | UA | 00 | |
| | | TAMPA INTERNATIONA | | UA | 00 | |
| | Ticket Number: 01623912787674 | | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKER/JAMES | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 02/04/22 | UNITED AIRLINES | | HOUSTON | | TX | $144.00 |
| | UNITED AIRLINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | | UA | 00 | |
| | | LOS ANGELES INTERN | | UA | 00 | |
| | | HOUSTON INTERCONTI | | UA | 00 | |
| | | TAMPA INTERNATIONA | | UA | 00 | |
| | Ticket Number: 01623925085473 | | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKERSABRINABAKER/SABRIN | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

Continued on reverse

RAYMOND RASTELLI                                  Account Ending ▉▉▉                                  p. 14/21

## Detail Continued                                                    ♦ - denotes Pay Over Time activity

|  |  |  |  |  | Amount |
|---|---|---|---|---|---|
| 02/04/22 | UNITED AIRLINES | | HOUSTON | TX | $144.00 |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | UA | 00 | |
| | | LOS ANGELES INTERN | UA | 00 | |
| | | HOUSTON INTERCONTI | UA | 00 | |
| | | TAMPA INTERNATIONA | UA | 00 | |
| | Ticket Number: 01623925085484 | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKER/JAMES | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 02/06/22 | SAM'S CLUB 6420 6420 | | CLEARWATER | FL | $210.30 ♦ |
| | WHOLESALE CLUB | | | | |
| 02/06/22 | WAWA FUEL/CONVENIENCE | | CLEARWATER | FL | $25.00 ♦ |
| | 7274427506 | | | | |
| 02/06/22 | PUBLIX | | CLEARWATER | FL | $120.62 ♦ |
| | 8636881188 | | | | |
| 02/06/22 | SAM'S CLUB FUEL 6420 6420 | | CLEARWATER | FL | $105.96 ♦ |
| | AUTO FUEL DISPENSER | | | | |
| 02/06/22 | RESTAURANT DEPOT 418 | | LARGO | FL | $49.36 ♦ |
| | 727-539-8300 | | | | |
| 02/07/22 | JC PENNEY | | CLEARWATER | FL | $42.80 ♦ |
| | 800-542-0800 | | | | |
| 02/07/22 | CVS PHARMACY | | DUNEDIN | FL | $41.26 ♦ |
| | 8007467287 | | | | |
| | PHARMACIES | | | | |
| 02/07/22 | CITY OF CLEARWATER PARKI | | CLEARWATER | FL | $0.50 ♦ |
| | 727-562-4538 | | | | |
| 02/07/22 | TST* SALT CRACKER FISH CA 300580105 | | CLEARWATER | FL | $191.50 ♦ |
| | 7274426910 | | | | |
| 02/07/22 | TST* SALT CRACKER FISH CA 300580105 | | CLEARWATER | FL | $61.01 ♦ |
| | 7274426910 | | | | |
| 02/08/22 | THORNTONS | | CLEARWATER | FL | $23.29 ♦ |
| | 5024258022 | | | | |
| | AUTOMATED FUEL | | | | |
| 02/08/22 | SEKUSHI 021770021575493 | | CLEARWATER BE | FL | $163.75 ♦ |
| | 1 33767 | | | | |
| 02/09/22 | UNITED AIRLINES | | HOUSTON | TX | $8.00 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | CHICAGO O'HARE INT | CHICAGO O'HARE INT | UA | 00 | |
| | Ticket Number: 01699704273573 | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKER /WI-FI LTV-THAL | | | | |
| | Document Type: WIFI | | | | |
| 02/09/22 | UNITED AIRLINES | | HOUSTON | TX | $8.00 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | CHICAGO O'HARE INT | CHICAGO O'HARE INT | UA | 00 | |
| | Ticket Number: 01699704521675 | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKER /WI-FI PANASONI | | | | |
| | Document Type: WIFI | | | | |
| 02/09/22 | UNITED AIRLINES | | HOUSTON | TX | $10.00 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | CHICAGO O'HARE INT | CHICAGO O'HARE INT | UA | 00 | |
| | Ticket Number: 01699704559836 | | Date of Departure: 02/09 | | |
| | Passenger Name: BAKER /WI-FI PANASONI | | | | |
| | Document Type: WIFI | | | | |
| 02/09/22 | GELSON'S MARKETS #114 000000000206602 | | HOLLYWOOD | CA | $19.78 ♦ |
| | 3234647316 | | | | |
| 02/09/22 | Burger 21 A2 TPA 1552236005 | | Tampa | FL | $22.71 ♦ |
| | 442 33607 | | | | |

Continued on next page

**AMERICAN EXPRESS**

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/25/22

p. 15/21

Account Ending 5-54005

## Detail Continued

♦ - denotes Pay Over Time activity

| Date | Description | City | State | Amount |
|---|---|---|---|---|
| 02/09/22 | Burger 21 A2 TPA 1552236005<br>446 33607 | Tampa | FL | $4.14 ♦ |
| 02/11/22 | UNITED VALET PARKING, INC.<br>GOODS/SERVICES | Santa Monica | CA | $16.80 ♦ |
| 02/11/22 | LOBSTER LLC<br>310-458-9294 | SANTA MONICA | CA | $200.00 ♦ |
| 02/11/22 | CAFE WG 0000<br>213-200-3490 | LOS ANGELES | CA | $7.80 ♦ |
| 02/11/22 | CAFE WG 0000<br>213-200-3490 | LOS ANGELES | CA | $30.38 ♦ |
| 02/12/22 | TMOBILE WEB UPGRADE<br>HANDSET | 800-937-8997 | WA | $200.00 ♦ |
| 02/13/22 | NEW HAPPY SUSHI DTLA 561105001218947<br>213-935-8988 | LOS ANGELES | CA | $127.21 ♦ |
| 02/13/22 | WHOLEFDS DLA #10546 000010546<br>1234567890 | LOS ANGELES | CA | $109.73 |
| 02/15/22 | CALIFORNIA PIZZA KITCHEN<br>310-342-5000 | LOS ANGELES | CA | $21.95 |
| 02/15/22 | CALIFORNIA PIZZA KITCHEN<br>310-342-5000 | LOS ANGELES | CA | $115.73 |
| 02/15/22 | IC LOS ANGELES DOWNTOWN LAXH<br>Arrival Date         Departure Date<br>02/09/22             02/15/22<br>00000000<br>LODGING | LOS ANGELES | CA | $3,539.66 |
| 02/15/22 | TAMPA INT'L AIRPORT AMTI778115 AMTI<br>8138708791 | TAMPA | FL | $84.00 ♦ |
| 02/15/22 | ENTERPRISE REN191781 06010191781<br>                    Location<br>Rental:     INGLEWOOD CA<br>Return:     INGLEWOOD CA<br>Agreement Number: 556179989<br>Renter Name: SABRINA BAKER | INGLEWOOD<br>Date<br>22/02/09<br>22/02/15 | CA | $806.99 ♦ |

Continued on reverse

RAYMOND RASTELLI   MARCH 2022   Account Ending ████████   p. 4/33

## Summary Continued

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| | | | |
| JAMES A BAKER ████████ | $0.00 | $200.00 | $200.00 |

Continued on next page

RAYMOND RASTELLI                    Account Ending ████████                              p. 20/33





**JAMES A BAKER**
Card Ending ████████

| | | | | | Amount |
|---|---|---|---|---|---|
| 03/09/22 | TMOBILE WEB UPGRADE HANDSET | | 800-937-8997 | WA | $200.00 ♦ |

Continued on next page

RAYMOND RASTELLI   APRIL 2022        Account Ending ▆▆▆▆▆        p. 4/24

---

## Detail Continued        *Indicates posting date                    ♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 04/26/22 | JAMES A BAKER | CAESARS PALACE | | -$559.40 ♦ |
| | | 8662094732      NV | | |
| | | Arrival Date | Departure Date | |
| | | 04/26/22 | 04/26/22 | |
| | | 00000000 | | |
| | | LODGING | | |

---

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| | | | |
| JAMES A BAKER ▆▆▆▆ | $1,144.82 | $285.62 | $1,430.44 |

---

## Detail                                      ♦ - denotes Pay Over Time activity

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 04/28/22

p. 15/24

Account Ending ▮▮▮▮▮▮



👤 **JAMES A BAKER**
Card Ending ▮▮▮▮▮▮

| | | | | Amount |
|---|---|---|---|---|
| 04/05/22 | T-MOBILE.COM PAYMENT<br>T-MOBILE | 800-937-8997 | WA | $200.00 |
| 04/15/22 | UBER TRIP<br>WEU2QAAJ 89119 | SAN FRANCISCO | CA | $52.22 |
| 04/15/22 | UBER TRIP<br>FAUDZWIE 89109 | SAN FRANCISCO | CA | $79.85 |
| 04/15/22 | UBER TRIP<br>XBD5HGAQ 89109 | SAN FRANCISCO | CA | $33.07 |
| 04/16/22 | UBER TRIP<br>XBD5HGAQ 89109 | SAN FRANCISCO | CA | $4.96 ♦ |
| 04/16/22 | UBER TRIP<br>F2QAQAYQ 89109 | SAN FRANCISCO | CA | $30.67 |
| 04/17/22 | UBER TRIP<br>CZXEB4LU 89109 | SAN FRANCISCO | CA | $27.33 |
| 04/17/22 | UBER TRIP<br>GIZZWGKG 89169 | SAN FRANCISCO | CA | $26.46 |
| 04/17/22 | UBER TRIP<br>25VKL3J4 89109 | SAN FRANCISCO | CA | $82.73 |
| 04/19/22 | CAESARS PALACE<br>Arrival Date    Departure Date<br>04/14/22        04/19/22<br>00000000<br>LODGING | 8662094732 | NV | $612.49 |
| 04/28/22 | TRAVEL GUARD GROUP INC<br>78071022 54482<br>INSURANCE BROKERS/UNDER | STEVENS POINT | WI | $280.66 ♦ |

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 05/29/22

MAY 2022

p. 5/32

Account Ending ▆▆▆▆

## Summary Continued

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| | | | |
| JAMES A BAKER ▆▆▆ | $1,159.35 | $6,901.76 | $8,061.11 |



Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 05/29/22

p. 21/32

Account Ending ▮▮▮▮



**JAMES A BAKER**
Card Ending ▮▮▮▮

| | | | | | Amount |
|---|---|---|---|---|---|
| 04/28/22 | UNITED AIRLINES | | HOUSTON | TX | $1,935.52 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | UA | 00 | |
| | | GUADALAJARA | UA | 00 | |
| | | HOUSTON INTERCONTI | UA | 00 | |
| | | TAMPA INTERNATIONA | UA | 00 | |
| | Ticket Number: 01624089129261 | | Date of Departure: 05/10 | | |
| | Passenger Name: BAKER/BRITTANI | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 04/28/22 | UNITED AIRLINES | | HOUSTON | TX | $1,935.52 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | UA | 00 | |
| | | GUADALAJARA | UA | 00 | |
| | | HOUSTON INTERCONTI | UA | 00 | |
| | | TAMPA INTERNATIONA | UA | 00 | |
| | Ticket Number: 01624089129272 | | Date of Departure: 05/10 | | |
| | Passenger Name: BAKER/JAMES | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 04/29/22 | UNITED AIRLINES | | HOUSTON | TX | $681.20 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | UA | 00 | |
| | | TAMPA INTERNATIONA | UA | 00 | |
| | Ticket Number: 01624091217195 | | Date of Departure: 05/04 | | |
| | Passenger Name: BAKERSABRINABAKER/SABRIN | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 04/29/22 | UNITED AIRLINES | | HOUSTON | TX | $681.20 ♦ |
| | UNITED AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | TAMPA INTERNATIONA | HOUSTON INTERCONTI | UA | 00 | |
| | | TAMPA INTERNATIONA | UA | 00 | |
| | Ticket Number: 01624091217206 | | Date of Departure: 05/04 | | |
| | Passenger Name: BAKER/JAMES | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 04/29/22 | TRAVEL GUARD GROUP INC | | STEVENS POINT | WI | $88.56 ♦ |
| | 78082300 54482 | | | | |
| | INSURANCE BROKERS/UNDER | | | | |
| 04/30/22 | AllianzTravelInsurance.com866-884-3556 | | RICHMOND | VA | $56.48 ♦ |
| | 8666729580 | | | | |
| 05/02/22 | UBER TRIP | | SAN FRANCISCO | CA | $22.38 |
| | KRZ6MRLE 33756 | | | | |

Continued on reverse

RAYMOND RASTELLI                                  Account Ending

## Detail Continued

♦ - denotes Pay Over Time activity

| Date | Description | Location | State | Amount |
|---|---|---|---|---|
| 05/02/22 | WALGREENS #15518 000015518<br>NONE 33756<br>PHARMACIES | CLEARWATER | FL | $17.11 |
| 05/03/22 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | $200.00 |
| 05/03/22 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | $50.00 |
| 05/04/22 | UNITED AIRLINES<br>UNITED AIRLINES<br>From:          To:<br>CHICAGO O'HARE INT   CHICAGO O'HARE INT<br>Ticket Number: 01699890503463<br>Passenger Name: BAKER /WI-FI LTV-THAL<br>Document Type: WIFI | HOUSTON<br><br>Carrier:     Class:<br>UA          00<br>Date of Departure: 05/04 | TX | $8.00 |
| 05/04/22 | UBER TRIP<br>62GBTUUJ 77002 | SAN FRANCISCO | CA | $130.13 |
| 05/04/22 | UBER TRIP<br>467XTL73 77007 | SAN FRANCISCO | CA | $33.46 |
| 05/04/22 | UBER TRIP<br>Z7KYCFXB 77002 | SAN FRANCISCO | CA | $46.45 |
| 05/04/22 | 6501408 - DUCKY'S 46717<br>RESTAURANT | TAMPA | FL | $32.60 |
| 05/04/22 | KROGER<br>8666111979 | HOUSTON | TX | $15.82 |
| 05/05/22 | UBER TRIP<br>A35LDR57 77002 | SAN FRANCISCO | CA | $31.71 |
| 05/05/22 | UBER TRIP<br>QHI6W4KK 77002 | SAN FRANCISCO | CA | $35.20 |
| 05/05/22 | UBER TRIP<br>ODLBQ6ZS 77002 | SAN FRANCISCO | CA | $33.03 |
| 05/05/22 | UBER TRIP<br>FICV3OSI 77002 | SAN FRANCISCO | CA | $31.71 |
| 05/05/22 | UBER TRIP<br>3QXMWUSC 77002 | SAN FRANCISCO | CA | $31.71 |
| 05/05/22 | HOUSTON PASSPORT 000000014<br>8774872778 | HOUSTON | TX | $190.00 |
| 05/05/22 | PASSPORT PHOTOS TO GO 0000<br>713-659-3686 | HOUSTON | TX | $43.30 |
| 05/05/22 | TST* THE BREAKFAST KLUB 00020199<br>RESTAURANT | HOUSTON | TX | $60.52 |
| 05/06/22 | UBER TRIP<br>OYUDFRZD 77032 | SAN FRANCISCO | CA | $135.00 |
| 05/06/22 | ABES PLACE TAP AND GRILL 00-0803523534<br>RESTAURANT | CLEARWATER | FL | $50.80 ♦ |
| 05/06/22 | HOUDJ PMS 16153369004<br>7133603694 | Houston | TX | $1,264.14 ♦ |
| 05/06/22 | SUNPASS OPERATIONS<br>888-865-5352 | BOCA RATON | FL | $36.00 ♦ |
| 05/07/22 | IAH E - HOUSTON WHEEL<br>102664 77032<br>RESTAURANT | HOUSTON | TX | $129.17 ♦ |
| 05/11/22 | USPS PO 1116720145 001358298<br>8002758777 | CLEARWATER | FL | $8.37 ♦ |
| 05/11/22 | USPS PO 1116720145 001358298<br>8002758777 | CLEARWATER | FL | $34.80 ♦ |
| 05/17/22 | WALGREENS #15518 000015518<br>NONE 33756<br>PHARMACIES | CLEARWATER | FL | $11.22 |

Continued on next page

**Business Platinum Card**   JUNE 2022                                    p. 3/26
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 06/28/22

Account Ending ▮▮▮▮▮

| Customer Care & Billing Inquiries | 1-800-492-8468 |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care
& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ▮▮▮▮▮ | $581.72 | $248.13 | $829.85 |

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 06/28/22

p. 17/26

Account Ending ▮▮▮▮▮



**JAMES A BAKER**
Card Ending ▮▮▮▮▮

| Date | Description | Location | | Amount |
|------|-------------|----------|------|--------|
| 05/25/22 | IHG POINTS AND CASH IHG POINTS AND<br>888-211-9874 | ATLANTA | GA | $33.00 ♦ |
| 06/08/22 | T-MOBILE.COM PAYMENT<br>5016601 91 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 06/16/22 | SUNPASS OPERATIONS<br>888-865-5352 | BOCA RATON | FL | $60.00 |
| 06/22/22 | ENTERPRISE REN189405 06010189405<br>　　　　　Location<br>Rental:　　CLEVELAND OH<br>Return:　　CLEVELAND OH<br>Agreement Number: 354623279<br>Renter Name: SABRINA BAKER | CLEVELAND<br>Date<br>22/06/12<br>22/06/16 | OH | $521.72 |
| 06/25/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 ♦ |

Continued on reverse

**Detail Continued**    *Indicates posting date    ♦ - denotes Pay Over Time activity



| 06/30/22 | JAMES A BAKER | ENTERPRISE REN189405 06010189405 | | -$318.67 ♦ |
|---|---|---|---|---|
| | | CLEVELAND        OH | | |
| | | Location | Date | |
| | | Rental:    Not Provided | 99/12/31 | |
| | | Return:    Not Provided | 99/12/31 | |
| | | Agreement Number: Not Provid | | |
| | | Renter Name: Not Provided | | |
| 07/25/22 | JAMES A BAKER | ENTERPRISE REN189405 06010189405 | | -$31.34 ♦ |
| | | CLEVELAND        OH | | |
| | | Location | Date | |
| | | Rental:    Not Provided | 99/12/31 | |
| | | Return:    Not Provided | 99/12/31 | |
| | | Agreement Number: Not Provid | | |
| | | Renter Name: Not Provided | | |

## New Charges

### Summary



| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ▓▓▓▓ | $293.05 | $1,226.78 | $1,519.83 |

Continued on next page



**JAMES A BAKER**
Card Ending ██████

| Date | Description | Location | | Foreign Spend | Amount |
|------|-------------|----------|---|---------------|--------|
| 06/30/22 | FACEBK*DTBPBE7JU2<br>ADVERTISING SERVICE | MENLO PARK | | | $178.10 ♦ |
| 07/01/22 | TARGET<br>612-3044357 | LARGO | FL | | $213.99 ♦ |
| 07/04/22 | WAWA FUEL/CONVENIENCE<br>7274427506 | CLEARWATER | FL | | $174.96 ♦ |
| 07/05/22 | RED LOBSTER 0454 454<br>727-581-5272 | LARGO | FL | | $135.08 ♦ |
| 07/05/22 | PUBLIX<br>8636881188 | BELLEAIR BLUFFS | FL | | $116.28 ♦ |
| 07/11/22 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | | $200.00 ♦ |
| 07/17/22 | SUNPASS OPERATIONS<br>888-865-5352 | BOCA RATON | FL | | $24.00 |
| 07/23/22 | SAM'S CLUB 6420 6420<br>WHOLESALE CLUB | CLEARWATER | FL | | $193.24 ♦ |
| 07/25/22 | PUBLIX<br>8636881188 | BELLEAIR BLUFFS | FL | | $156.33 |
| 07/25/22 | SPEEDWAY<br>7275845741 | 1-800-643-1949 | OH | | $112.72 |
| 07/25/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | | $15.13 ♦ |

Continued on next page

RAYMOND RASTELLI    AUGUST 2022   Account Ending ███   p. 4/28



## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ███ | $15.13 | $246.46 | $261.59 |



Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 08/29/22

p. 19/28

Account Ending ▅▅▅▅

---

**Detail Continued**                                          ♦ - denotes Pay Over Time activity

👤 **JAMES A BAKER**
Card Ending ▅▅▅▅

| | | | | Amount |
|---|---|---|---|---|
| 08/01/22 | FACEBK*3J5JZGTJU2 ADVERTISING SERVICE | MENLO PARK | | $46.46 ♦ |
| 08/04/22 | T-MOBILE.COM PAYMENT 501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 08/25/22 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $15.13 |

Continued on reverse

RAYMOND RASTELLI   SEPTEMBER 2022   Account Ending █████   p. 4/25

## Summary Continued

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ████████████████████████ | | | |
| JAMES A BAKER ██████ | $344.11 | $200.00 | $544.11 |

Continued on next page

RAYMOND RASTELLI

Account Ending

p. 16/25



**JAMES A BAKER**
Card Ending

| Date | Description | Location | State | Amount |
|---|---|---|---|---|
| 09/03/22 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 09/06/22 | WAL-MART SUPERCENTER 1712 1712<br>DISCOUNT STORE | LARGO | FL | $40.60 |
| 09/25/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 |
| 09/28/22 | HOLIDAY INN CELEBRATION MCOI<br>Arrival Date 09/27/22   Departure Date 09/30/22<br>00000000<br>LODGING | KISSIMMEE | FL | $144.19 |
| 09/28/22 | HOLIDAY INN CELEBRATION MCOI<br>Arrival Date 09/27/22   Departure Date 09/30/22<br>00000000<br>LODGING | KISSIMMEE | FL | $144.19 |

Continued on next page



**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 10/28/22

p. 5/36

**OCTOBER 2022**

Account Ending

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER | $1,448.12 | $200.00 | $1,648.12 |



Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 10/28/22

p. 25/36

Account Ending ▮▮▮▮

---

| **Detail Continued** | ♦ - denotes Pay Over Time activity |
|---|---|
| | **Amount** |

**JAMES A BAKER**
Card Ending ▮▮▮▮   Monthly Spending Limit: $10,000

| | | | Amount |
|---|---|---|---|
| 10/12/22 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 10/18/22 | ENTERPRISE REN189405 06010189405 | CLEVELAND | OH | $586.31 |
| | Location<br>Rental:      CLEVELAND OH<br>Return:      CLEVELAND OH<br>Agreement Number: 355823917<br>Renter Name: SABRINA BAKER | Date<br>22/10/13<br>22/10/18 | | |
| 10/18/22 | LINKEDIN-836*8655524<br>SUBSCRIPTION | LNKD.IN/BILL | CA | $831.55 |
| 10/22/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 |
| 10/25/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 |

Continued on reverse

NOVEMBER 2022

RAYMOND RASTELLI          Account Ending ████          p. 4/28



## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| | | | |
| JAMES A BAKER ████ | $164.97 | $300.62 | $465.59 |

Continued on next page

RAYMOND RASTELLI                          Account Ending ███████                              p. 20/28

---

**Detail Continued**                                              ♦ - denotes Pay Over Time activity

███████████████████████████████████████████████████████████████████

**JAMES A BAKER**
Card Ending ███████   Monthly Spending Limit: $10,000

| | | | **Amount** |
|---|---|---|---|
| 09/28/22 | DISPUTE CR REVERSAL - HOLIDAY INN CELEBRATION M | | $144.19 |
| 10/31/22 | LYFT<br>1739151277139815194104<br>RIDEREQUEST | 855-280-0278 | CA | $100.62 ♦ |
| 11/04/22 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 11/25/22 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 |
| 11/28/22 | PRIME VIDEO*HW4UX09H2<br>DIGITAL | 888-802-3080 | WA | $5.65 |

Continued on next page

DECEMBER 2022

RAYMOND RASTELLI                 Account Ending ▇▇▇▇▇                        p. 4/31

## New Charges

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ▇▇▇▇ | $20.78 | $203.38 | $224.16 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 12/29/22

p. 21/31

Account Ending 5-54005

| Detail Continued | ♦ - denotes Pay Over Time activity |
|---|---|

|  | **Amount** |
|---|---|

**JAMES A BAKER**
Card Ending ▮▮▮▮   Monthly Spending Limit: $10,000

|  | **Amount** |
|---|---|

| Date | Description | Phone | State | Amount |
|---|---|---|---|---|
| 12/07/22 | PRIME VIDEO*G45PO9713 DIGITAL | 888-802-3080 | WA | $3.38 ♦ |
| 12/08/22 | T-MOBILE.COM PAYMENT 501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 12/25/22 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $15.13 |
| 12/28/22 | PRIME VIDEO*TD8S36KG3 DIGITAL | 888-802-3080 | WA | $5.65 |

Continued on reverse

JANUARY 2023

RAYMOND RASTELLI                    Account Ending ███████                              p. 4/27

## Summary Continued

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
|  |  |  |  |
| JAMES A BAKER █████ | $15.13 | $200.00 | $215.13 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 01/29/23

p. 17/27

Account Ending ▮▮▮▮



**JAMES A BAKER**
Card Ending ▮▮▮▮  Monthly Spending Limit: $10,000

|  |  |  |  | Amount |
|---|---|---|---|---|
| 01/02/23 | T-MOBILE.COM PAYMENT 501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 01/25/23 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $15.13 |

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/26/23

**FEBRUARY 2023**

p. 3/29

Account Ending

| Customer Care & Billing Inquiries | | |
|---|---|---|
| Customer Care & Billing Inquiries | | **1-800-492-8468** |
| International Collect | | 1-623-492-7719 |
| Express Cash | | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER | $115.86 | $200.00 | $315.86 |

Continued on reverse

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 02/26/23

p. 17/29

Account Ending

**JAMES A BAKER**
Card Ending ▮▮▮▮▮   Monthly Spending Limit: $10,000

| | | | | **Amount** |
|---|---|---|---|---|
| 02/03/23 | T-MOBILE.COM PAYMENT 501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 02/16/23 | WAL-MART SUPERCENTER 1712 1712 DISCOUNT STORE | LARGO | FL | $85.60 |
| 02/18/23 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $15.13 |
| 02/25/23 | Amazon Prime SHIPPINGCLUB | Amazon.com | WA | $15.13 |

Continued on reverse

RAYMOND RASTELLI                    Account Ending █████                              p. 4/37



## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ████████ | $35.24 | $230.95 | $266.19 |

Continued on next page

**Business Platinum Card**
THE MEAT STOP
RAYMOND RASTELLI
Closing Date 03/29/23

p. 21/37

Account Ending ████



**JAMES A BAKER**
Card Ending ████   Monthly Spending Limit: $10,000

| | | | | Amount |
|---|---|---|---|---|
| 03/07/23 | T-MOBILE.COM PAYMENT<br>501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |
| 03/14/23 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $20.11 |
| 03/17/23 | PRIME VIDEO*HC88P67W0<br>DIGITAL | 888-802-3080 | WA | $11.30 ♦ |
| 03/17/23 | PRIME VIDEO*HC7NZ0041<br>DIGITAL | 888-802-3080 | WA | $4.52 ♦ |
| 03/18/23 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 ♦ |
| 03/25/23 | Amazon Prime<br>SHIPPINGCLUB | Amazon.com | WA | $15.13 |

Continued on reverse

RAYMOND RASTELLI          APRIL 2023          Account Ending ███████          p. 4/30

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER ███████ | $18.09 | $200.00 | $218.09 |

Continued on next page



**JAMES A BAKER**
Card Ending ████████   Monthly Spending Limit: $10,000

|  |  |  |  | Amount |
|---|---|---|---|---|
| 04/03/23 | PRIME VIDEO*HS6LF0GB0 DIGITAL | 888-802-3080 | WA | $18.09 |
| 04/04/23 | T-MOBILE.COM PAYMENT 501660191 98006 | 800-937-8997 | WA | $200.00 ♦ |

Continued on next page

RAYMOND RASTELLI          MAY 2023          Account Ending          p. 4/36



## New Charges

**Summary**

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| JAMES A BAKER | $210.00 | $0.00 | $210.00 |

## Detail

♦ - denotes Pay Over Time activity

Continued on next page

RAYMOND RASTELLI

Account Ending ▆▆▆▆▆

p. 22/36



**JAMES A BAKER**
Card Ending ▆▆▆▆▆   Monthly Spending Limit: $10,000

| Date | Description | City | Foreign Spend | Amount |
|---|---|---|---|---|
| 05/07/23 | SUNPASS OPERATIONS 888-865-5352 | BOCA RATON | FL | $10.00 |
| 05/11/23 | T-MOBILE.COM PAYMENT 501660191 98006 | 800-937-8997 | WA | $200.00 |

Continued on next page